# Earnings Statement


**ADP**

**TRIANGLE SUSPENSION SYSTEMS, INC.**
*200 E. MALONEY ROAD*
*DUBOIS, PA 15801*

Period Ending: 02/14/2009
Pay Date: 02/19/2009

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 0,$25 Additional Tax
  PA: N/A
  Falls Creek: 0

Social Security Number: XXX-XX-2393

**GARY T CROOKS**
**4858 RT. 322**
**APT. 3**
**REYNOLDSVILLE PA 15851**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 17.4600 | 80.00 | 1,396.80 | 4,888.80 |
| Holiday | | | | 628.56 |
| Vacation | | | | 69.84 |
| **Gross Pay** | | | **$1,396.80** | 5,587.20 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Grp Term Life | 4.56 | 18.24 |
| Vacation Bal | | 196.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -140.61 | 562.44 |
| | Social Security Tax | -85.03 | 340.10 |
| | Medicare Tax | -19.89 | 79.54 |
| | PA State Income Tax | -41.96 | 167.84 |
| | Falls Creek Income Tax | -13.67 | 54.68 |
| | PA SUI/SDI Tax | -0.84 | 3.35 |
| | **Other** | | |
| | Dir Dep Chk1 | -939.42 | |
| | Med Pre-Tx | -30.00* | 120.00 |
| | Opt Tax | -2.00 | 8.00 |
| | 401K Loan | -39.57 | 158.28 |
| | 401K Pre-Tax | -83.81* | 335.24 |
| | **Net Pay** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,282.99

---

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

**TRIANGLE SUSPENSION SYSTEMS, INC.**
200 E. MALONEY ROAD
DUBOIS, PA 15801

Advice number: 00000080043
Pay date: 02/19/2009

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **GARY T CROOKS** | 7972 | 2313 8040 | $939.42 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

CO.   FILE   DEPT.  CLOCK  VCHR NO.   000
97M   010018 025610 1074   00000060042

# Earnings Statement

**ADP**®

TRIANGLE SUSPENSION SYSTEMS, INC.
200 E. MALONEY ROAD
DUBOIS, PA 15801

Period Ending:      01/31/2009
Pay Date:           02/05/2009

GARY T CROOKS
4858 RT. 322
APT. 3
REYNOLDSVILLE PA 15851

Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:     0,$25 Additional Tax
  PA:          N/A
  Falls Creek: 0

Social Security Number: XXX-XX-2393

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 17.4600 | 76.00 | 1,326.96 | 3,492.00 |
| Vacation | 17.4600 | 4.00 | 69.84 | 69.84 |
| Holiday | | | | 628.56 |
| **Gross Pay** | | | **$1,396.80** | 4,190.40 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Grp Term Life | 4.56 | 13.68 |
| Vacation Bal | | 196.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -140.61 | 421.83 |
| | Social Security Tax | -85.02 | 255.07 |
| | Medicare Tax | -19.88 | 59.65 |
| | PA State Income Tax | -41.96 | 125.88 |
| | Falls Creek Income Tax | -13.67 | 41.01 |
| | PA SUI/SDI Tax | -0.83 | 2.51 |
| | **Other** | | |
| | Dir Dep Chk1 | -939.45 | |
| | Med Pre-Tx | -30.00* | 90.00 |
| | Opt Tax | -2.00 | 6.00 |
| | 401K Loan | -39.57 | 118.71 |
| | 401K Pre-Tax | -83.81* | 251.43 |
| | **Net Pay** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,282.99

---

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

TRIANGLE SUSPENSION SYSTEMS, INC.
200 E. MALONEY ROAD
DUBOIS, PA 15801

Advice number:     00000060042
Pay date:          02/05/2009

Deposited to the account of
GARY T CROOKS

| | account number | transit ABA | amount |
|---|---|---|---|
| | 7972 | 2313 8040 | $939.45 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

**Earnings Statement**

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Vold |
|----|--------|----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| 97M | 10018 | 04-1 | 01/22/2009 | 01/17/2009 | 025610 | 1074 | 1,396.80 | | 00040043 | Voucher | |

| Earnings | | | Rate | Hours | This Period |
|----------|--|--|------|-------|-------------|
| Regular | | | | 80.00 | 1,396.80 |
| | | | **Gross Pay** | | **$1,396.80** |

| Deductions | | |
|------------|--|--|
| **Statutory** | | |
| Federal Income Tax | | -140.61 |
| Medicare | | -19.89 |
| Social Security | | -85.03 |
| 59 SUI/SDI | | -0.84 |
| 7720 Lived In Locality Income Tax | | -13.67 |
| PA Worked In State Income Tax | | -41.96 |
| **Others** | | |
| 401k Pre-Tax | | -83.81 |
| 401k Loan | | -39.57 |
| Opt Tax | | -2.00 |
| Med Pre-Tx | | -30.00 |
| Dir Dep Chk1 | | -939.42 |
| | **Net Pay** | |

| Memos | | |
|-------|--|--|
| 401k Match | | 41.90 |
| Grp Term Life | | 4.56 |
| 401k Elig Wages | | 1,396.80 |

## Earnings Statement

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| 97M | 10018 | 02-1 | 01/08/2009 | 01/03/2009 | 025610 | 1074 | 1,396.80 | | 00020041 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 44.00 | 768.24 |
| Holiday | 17.46 | 36.00 | 628.56 |
| **Gross Pay** | | | **$1,396.80** |

| Deductions | | This Period |
|------------|---|-------------|
| **Statutory** | | |
| Federal Income Tax | | -140.61 |
| Medicare | | -19.88 |
| Social Security | | -85.02 |
| 59 SUI/SDI | | -0.84 |
| 7720 Lived In Locality Income Tax | | -13.67 |
| PA Worked In State Income Tax | | -41.96 |
| **Others** | | |
| 401k Pre-Tax | | -83.81 |
| 401k Loan | | -39.57 |
| Opt Tax | | -2.00 |
| Med Pre-Tx | | -30.00 |
| Dir Dep Chk1 | | -939.44 |
| **Net Pay** | | |
| **Memos** | | |
| 401k Match | | 41.90 |
| Grp Term Life | | 4.56 |
| 401k Elig Wages | | 1,396.80 |

**Earnings Statement**

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|------|-----------|-----------|-----------|------------|-----------|---------|---------|---------|------|
| 97M | 10018 | 52-1 | 12/24/2008 | 12/20/2008 | 025610 | 1074 | 1,396.80 | | 00520039 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 80.00 | 1,396.80 |
| | | **Gross Pay** | **$1,396.80** |

| Deductions | |
|------------|--------|
| **Statutory** | |
| Federal Income Tax | -141.38 |
| Medicare | -19.88 |
| Social Security | -85.02 |
| 59 SUI/SDI | -0.84 |
| 7720 Lived In Locality Income Tax | -13.67 |
| PA Worked In State Income Tax | -41.96 |
| **Others** | |
| 401k Pre-Tax | -83.81 |
| 401k Loan | -39.57 |
| Opt Tax | -2.00 |
| Med Pre-Tx | -30.00 |
| Dir Dep Chk1 | -938.67 |
| **Net Pay** | |
| **Memos** | |
| 401k Match | 41.90 |
| Grp Term Life | 4.56 |
| 401k Elig Wages | 1,396.80 |

## Earnings Statement

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| 97M | 10018 | 50-1 | 12/11/2008 | 12/06/2008 | 025610 | 1074 | 1,396.80 | | 00500040 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 56.00 | 977.76 |
| Holiday | 17.46 | 16.00 | 279.36 |
| Floating Day | 17.46 | 8.00 | 139.68 |
| | | **Gross Pay** | **$1,396.80** |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -141.38 |
| | Medicare | -19.89 |
| | Social Security | -85.02 |
| | 59 SUI/SDI | -0.84 |
| | 7720 Lived In Locality Income Tax | -13.67 |
| | PA Worked In State Income Tax | -41.96 |
| | **Others** | |
| | 401k Pre-Tax | -83.81 |
| | 401k Loan | -39.57 |
| | Opt Tax | -2.00 |
| | Med Pre-Tx | -30.00 |
| | Dir Dep Chk1 | -938.66 |
| | **Net Pay** | |
| | **Memos** | |
| | 401k Match | 41.90 |
| | Grp Term Life | 4.56 |
| | 401k Elig Wages | 1,396.80 |

## Earnings Statement

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| 97M | 10018 | 48-1 | 11/26/2008 | 11/22/2008 | 025610 | 1074 | 1,713.80 | | 00480055 | Voucher | |

| Earnings | | | Rate | Hours | This Period |
|----------|---|---|------|-------|-------------|
| Regular | | | | 80.00 | 1,396.80 |
| Other Earn | | | | 0.00 | 317.00 |
| | | | | **Gross Pay** | **$1,713.80** |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -186.08 |
| | Medicare | -24.48 |
| | Social Security | -104.68 |
| | 59 SUI/SDI | -1.02 |
| | 7720 Lived In Locality Income Tax | -16.84 |
| | PA Worked In State Income Tax | -51.69 |
| | **Others** | |
| | 401k Pre-Tax | -102.83 |
| | 401k Loan | -39.57 |
| | Opt Tax | -2.00 |
| | Med Pre-Tx | -30.00 |
| | Dir Dep Chk1 | -1,154.61 |
| | **Net Pay** | |
| | **Memos** | |
| | 401k Match | 51.41 |
| | Grp Term Life | 4.56 |
| | 401k Elig Wages | 1,713.80 |

## Earnings Statement

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| 97M | 10018 | 46-1 | 11/13/2008 | 11/08/2008 | 025610 | 1074 | 1,396.80 | | 00460045 | Voucher | |

| Earnings | | | Rate | Hours | This Period |
|----------|--|--|------|-------|-------------|
| Regular | | | | 80.00 | 1,396.80 |
| | | | | **Gross Pay** | **$1,396.80** |

| Deductions | | |
|------------|--|--|
| **Statutory** | | |
| Federal Income Tax | | -141.38 |
| Medicare | | -19.88 |
| Social Security | | -85.03 |
| 59 SUI/SDI | | -0.84 |
| 7720 Lived In Locality Income Tax | | -13.67 |
| PA Worked In State Income Tax | | -41.96 |
| **Others** | | |
| 401k Pre-Tax | | -83.81 |
| 401k Loan | | -39.57 |
| Opt Tax | | -2.00 |
| Med Pre-Tx | | -30.00 |
| Dir Dep Chk1 | | -938.66 |
| | **Net Pay** | |
| **Memos** | | |
| 401k Match | | 41.90 |
| Grp Term Life | | 4.56 |
| 401k Elig Wages | | 1,396.80 |

## Earnings Statement

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Vold |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| 97M | 10018 | 44-1 | 10/30/2008 | 10/25/2008 | 025610 | 1074 | 1,396.80 | 938.66 | 20553041 | Check | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 56.00 | 977.76 |
| Vacation | 17.46 | 24.00 | 419.04 |
| | Gross Pay | | **$1,396.80** |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Income Tax | -141.38 |
| | Medicare | -19.89 |
| | Social Security | -85.02 |
| | 59 SUI/SDI | -0.84 |
| | 7720 Lived In Locality Income Tax | -13.67 |
| | PA Worked In State Income Tax | -41.96 |
| | **Others** | |
| | 401k Pre-Tax | -83.81 |
| | 401k Loan | -39.57 |
| | Opt Tax | -2.00 |
| | Med Pre-Tx | -30.00 |
| | Net Pay | **$938.66** |
| | **Memos** | |
| | 401k Match | 41.90 |
| | Grp Term Life | 4.56 |
| | 401k Elig Wages | 1,396.80 |

# Earnings Statement

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| 97M | 10018 | 42-1 | 10/16/2008 | 10/11/2008 | 025610 | 1074 | 1,396.80 | | 00420049 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 80.00 | 1,396.80 |
| | | **Gross Pay** | **$1,396.80** |

| Deductions | | |
|------------|---|---|
| **Statutory** | | |
| Federal Income Tax | | -141.38 |
| Medicare | | -19.88 |
| Social Security | | -85.03 |
| 59 SUI/SDI | | -0.84 |
| 7720 Lived In Locality Income Tax | | -13.67 |
| PA Worked In State Income Tax | | -41.96 |
| **Others** | | |
| 401k Pre-Tax | | -83.81 |
| 401k Loan | | -39.57 |
| Opt Tax | | -2.00 |
| Med Pre-Tx | | -30.00 |
| Dir Dep Sav1 | | -938.66 |
| | **Net Pay** | |
| **Memos** | | |
| 401k Match | | 41.90 |
| Grp Term Life | | 4.56 |
| 401k Elig Wages | | 1,396.80 |

**Earnings Statement**

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97M | 10018 | 40-1 | 10/02/2008 | 09/27/2008 | 025610 | 1074 | 1,396.80 | | 00400049 | Voucher | |

| Earnings | Rate | Hours | This Period |
|---|---|---|---|
| Regular | | 40.00 | 698.40 |
| Vacation | 17.46 | 40.00 | 698.40 |
| | **Gross Pay** | | **$1,396.80** |

| Deductions | Statutory | |
|---|---|---|
| | Federal Income Tax | -141.38 |
| | Medicare | -19.89 |
| | Social Security | -85.02 |
| | 59 SUI/SDI | -0.84 |
| | 7720 Lived In Locality Income Tax | -13.67 |
| | PA Worked In State Income Tax | -41.96 |
| | **Others** | |
| | 401k Pre-Tax | -83.81 |
| | 401k Loan | -39.57 |
| | Opt Tax | -2.00 |
| | Med Pre-Tx | -30.00 |
| | Dir Dep Sav1 | -938.66 |
| | **Net Pay** | |

| Memos | |
|---|---|
| 401k Match | 41.90 |
| Grp Term Life | 4.56 |
| 401k Elig Wages | 1,396.80 |

**Earnings Statement**

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| 97M | 10018 | 38-1 | 09/18/2008 | 09/13/2008 | 025610 | 1074 | 1,396.80 | | 00380050 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 64.00 | 1,117.44 |
| Holiday | 17.46 | 8.00 | 139.68 |
| Vacation | 17.46 | 8.00 | 139.68 |
| | **Gross Pay** | | **$1,396.80** |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Income Tax | -141.38 |
| | Medicare | -19.88 |
| | Social Security | -85.02 |
| | 59 SUI/SDI | -0.83 |
| | 7720 Lived In Locality Income Tax | -13.67 |
| | PA Worked In State Income Tax | -41.96 |
| | **Others** | |
| | 401k Pre-Tax | -83.81 |
| | 401k Loan | -39.57 |
| | Opt Tax | -2.00 |
| | Med Pre-Tx | -30.00 |
| | Dir Dep Sav1 | -938.68 |
| | **Net Pay** | |
| | **Memos** | |
| | 401k Match | 41.90 |
| | Grp Term Life | 4.56 |
| | 401k Elig Wages | 1,396.80 |

### Earnings Statement

**Gary T Crooks**

**4858 Rt. 322**

**Apt. 3**

**Reynoldsville, PA 15851**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Vold |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| 97M | 10018 | 36-1 | 09/04/2008 | 08/30/2008 | 025610 | 1074 | 1,396.80 | | 00360048 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 40.00 | 698.40 |
| Vacation | 17.46 | 40.00 | 698.40 |
| | **Gross Pay** | | **$1,396.80** |

| Deductions | | |
|------------|---|---|
| **Statutory** | | |
| Federal Income Tax | | -141.38 |
| Medicare | | -19.89 |
| Social Security | | -85.03 |
| 59 SUI/SDI | | -0.84 |
| 7720 Lived In Locality Income Tax | | -13.67 |
| PA Worked In State Income Tax | | -41.96 |
| **Others** | | |
| 401k Pre-Tax | | -83.81 |
| 401k Loan | | -39.57 |
| Opt Tax | | -2.00 |
| Med Pre-Tx | | -30.00 |
| Dir Dep Sav1 | | -938.65 |
| | **Net Pay** | |
| **Memos** | | |
| 401k Match | | 41.90 |
| Grp Term Life | | 4.56 |
| 401k Elig Wages | | 1,396.80 |

# Earnings Statement

**S&T BANK**
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

Period Ending:    02/19/2009
Pay Date:         02/19/2009

00000000163
**ANNETTE M CROOKS**
**340 EAST MAIN ST**
**SUITE #1**
**REYNOLDSVILLE, PA 15851**

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:        1
    PA:             N/A
    Reynoldsvill:   1

Social Security Number:  XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1161.54 | | 1,161.54 | 4,646.16 |
| Overtime | | | | 65.34 |
| Ee Award | | | | 50.00 |
| Ps Bonus | | | | 1,430.00 |
| **Gross Pay** | | | **$1,161.54** | 6,191.50 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,014.34

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Gtl | 8.24 | 32.96 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -100.89 | 755.88 |
| | Social Security Tax | -67.72 | 366.69 |
| | Medicare Tax | -15.84 | 85.76 |
| | PA State Income Tax | -33.28 | 180.56 |
| | Reynoldsvill Income Tax | -10.84 | 58.81 |
| | PA SUI/SDI Tax | -0.69 | 3.71 |
| | **Other** | | |
| | Aflac | -40.01* | 160.04 |
| | Checking1 | -752.75 | |
| | Ft Med | -26.00* | 104.00 |
| | Ft Prescription | -3.00* | 12.00 |
| | Full Time Dentl | -5.00* | 20.00 |
| | Full Time Visn | -3.50* | 14.00 |
| | Lina | -1.73 | 6.92 |
| | Lst Tax | -2.00 | 8.00 |
| | U-Way Dubois | -1.00 | 4.00 |
| | Whole Life | -27.60 | 110.40 |
| | 401K $ | -69.69* | 371.48 |
| | **Net Pay** | **$0.00** | |

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

**S&T BANK**
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

Advice number:   00000080179
Pay date:        02/19/2009

**Deposited to the account of** | account number | transit ABA | amount
**ANNETTE M CROOKS** | i699 | 0433 0685 | $752.75



**NON-NEGOTIABLE**

# Earnings Statement

ADP

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Period Ending: | 02/05/2009 |
| Pay Date: | 02/05/2009 |

00000000151
ANNETTE M CROOKS
340 EAST MAIN ST
SUITE #1
REYNOLDSVILLE, PA  15851

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:        1
   PA:              N/A
   Reynoldsvill:   1

Social Security Number:  XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1161.54 | | 1,161.54 | 3,484.62 |
| Overtime | 21.7788 | 3.00 | 65.34 | 65.34 |
| Ee Award | | | 50.00 | 50.00 |
| Ps Bonus | | | | 1,430.00 |
| **Gross Pay** | | | **$1,276.88** | 5,029.96 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -117.16 | 654.99 |
| | Social Security Tax | -74.87 | 298.97 |
| | Medicare Tax | -17.51 | 69.92 |
| | PA State Income Tax | -36.82 | 147.28 |
| | Reynoldsvill Income Tax | -11.99 | 47.97 |
| | PA SUI/SDI Tax | -0.77 | 3.02 |
| | **Other** | | |
| | Aflac | -40.01* | 120.03 |
| | Checking1 | -781.31 | |
| | Ee Award | -50.00 | |
| | Ft Med | -26.00* | 78.00 |
| | Ft Prescription | -3.00* | 9.00 |
| | Full Time Dentl | -5.00* | 15.00 |
| | Full Time Visn | -3.50* | 10.50 |
| | Lina | -1.73 | 5.19 |
| | Lst Tax | -2.00 | 6.00 |
| | U-Way Dubois | -1.00 | 3.00 |
| | Whole Life | -27.60 | 82.80 |
| | 401K $ | -76.61* | 301.79 |
| | **Net Pay** | **$0.00** | |

* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,122.76

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 8.24 | 24.72 |

---

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Advice number: | 00000060164 |
| Pay date: | 02/05/2009 |

THIS IS NOT A CHECK

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| ANNETTE M CROOKS | 1699 | 0433 0685 | $781.31 |

# NON-NEGOTIABLE

**Earnings Statement**

**ADP**
®

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Period Ending: | 01/22/2009 |
| Pay Date: | 01/22/2009 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:     1
   PA:        N/A
   Reynoldsvill:   1

00000000157
**ANNETTE M CROOKS**
**340 EAST MAIN ST**
**SUITE #1**
**REYNOLDSVILLE, PA 15851**

Social Security Number:  XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1161.54 | | 1,161.54 | 2,323.08 |
| Ps Bonus | | | | 1,430.00 |
| **Gross Pay** | | | **$1,161.54** | 3,753.08 |

Your federal taxable wages this period are
$1,014.34

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 8.24 | 16.48 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -100.89 | 537.83 |
| | Social Security Tax | -67.72 | 224.10 |
| | Medicare Tax | -15.84 | 52.41 |
| | PA State Income Tax | -33.28 | 110.46 |
| | Reynoldsvill Income Tax | -10.84 | 35.98 |
| | PA SUI/SDI Tax | -0.70 | 2.25 |
| | **Other** | | |
| | Aflac | -40.01* | 80.02 |
| | Checking1 | -752.74 | |
| | Ft Med | -26.00* | 52.00 |
| | Ft Prescription | -3.00* | 6.00 |
| | Full Time Dentl | -5.00* | 10.00 |
| | Full Time Visn | -3.50* | 7.00 |
| | Lina | -1.73 | 3.46 |
| | Lst Tax | -2.00 | 4.00 |
| | U-Way Dubois | -1.00 | 2.00 |
| | Whole Life | -27.60 | 55.20 |
| | 401K $ | -69.69* | 225.18 |
| | **Net Pay** | **$0.00** | |

**\* Excluded from federal taxable wages**

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Advice number: | 00000040172 |
| Pay date: | 01/22/2009 |

Deposited to the account of
**ANNETTE M CROOKS**

| | account number | transit ABA | amount |
|---|---|---|---|
| | 1699 | 0433 0685 | $752.74 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement <span style="float:right">**ADP**®</span>

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Period Ending: | 01/08/2009 |
| Pay Date: | 01/08/2009 |

00000000286
**ANNETTE M CROOKS**
**340 EAST MAIN ST**
**SUITE #1**
**REYNOLDSVILLE, PA 15851**

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:        1
   PA:             N/A
   Reynoldsvill:   1

Social Security Number:   XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1161.54 | | 1,161.54 | 1,161.54 |
| **Gross Pay** | | | **$1,161.54** | 1,161.54 |

Your federal taxable wages this period are
$1,014.34

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -100.89 | 100.89 |
| | Social Security Tax | -67.72 | 67.72 |
| | Medicare Tax | -15.84 | 15.84 |
| | PA State Income Tax | -33.28 | 33.28 |
| | Reynoldsvill Income Tax | -10.84 | 10.84 |
| | PA SUI/SDI Tax | -0.70 | 0.70 |
| | **Other** | | |
| | Aflac | -40.01* | 40.01 |
| | Checking1 | -752.74 | |
| | Ft Med | -26.00* | 26.00 |
| | Ft Prescription | -3.00* | 3.00 |
| | Full Time Dentl | -5.00* | 5.00 |
| | Full Time Visn | -3.50* | 3.50 |
| | Lina | -1.73 | 1.73 |
| | Lst Tax | -2.00 | 2.00 |
| | U-Way Dubois | -1.00 | 1.00 |
| | Whole Life | -27.60 | 27.60 |
| | 401K $ | -69.69* | 69.69 |
| | **Net Pay** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 8.24 | 8.24 |

**\* Excluded from federal taxable wages**

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Advice number: | 00000020309 |
| Pay date: | 01/08/2009 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| ANNETTE M CROOKS | 699 | 0433 0685 | $752.74 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

**Earnings Statement**

ADP®

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Period Ending: | 01/08/2009 |
| Pay Date: | 01/08/2009 |

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:     1
    PA:        N/A
    Reynoldsvill: 1

00000000287
    ANNETTE M CROOKS
    340 EAST MAIN ST
    SUITE #1
    REYNOLDSVILLE, PA 15851

Social Security Number:  XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Ps Bonus | | | 1,430.00 | 1,430.00 |
| Regular | | | | 1,161.54 |
| **Gross Pay** | | | **$1,430.00** | 2,591.54 |

Your federal taxable wages this period are
$1,344.20

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -336.05 | 436.94 |
| | Social Security Tax | -88.66 | 156.38 |
| | Medicare Tax | -20.73 | 36.57 |
| | PA State Income Tax | -43.90 | 77.18 |
| | Reynoldsvill Income Tax | -14.30 | 25.14 |
| | PA SUI/SDI Tax | -0.85 | 1.55 |
| | **Other** | | |
| | Checking1 | -839.71 | |
| | 401K $ | -85.80* | 155.49 |
| | Aflac | | 40.01 |
| | Ft Med | | 26.00 |
| | Ft Prescription | | 3.00 |
| | Full Time Dentl | | 5.00 |
| | Full Time Visn | | 3.50 |
| | Lina | | 1.73 |
| | Lst Tax | | 2.00 |
| | U-Way Dubois | | 1.00 |
| | Whole Life | | 27.60 |
| | **Net Pay** | **$0.00** | |

**Other Benefits and
Information**

| | this period | total to date |
|---|---|---|
| Gtl | | 8.24 |

* Excluded from federal taxable wages

---

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Advice number: | 00000020310 |
| Pay date: | 01/08/2009 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| ANNETTE M CROOKS | 1699 | 0433 0685 | $839.71 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**®

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Period Ending: | 12/25/2008 |
| Pay Date: | 12/24/2008 |

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:    1
  PA:       N/A
  Reynoldsvill:  1

00000000162
**ANNETTE M CROOKS**
**340 EAST MAIN ST**
**SUITE #1**
**REYNOLDSVILLE, PA 15851**

Social Security Number: XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1134.62 | | 1,134.62 | 29,361.64 |
| Xmas Bon | 100 | | 125.00 | 125.00 |
| Overtime | | | | 10.64 |
| Adjustments | | | | 138.46 |
| Ee Award | | | | 100.00 |
| Straight Ovt | | | | 56.73 |
| **Gross Pay** | | | **$1,259.62** | 9,212.60 |

| Other | | this period | year to date |
|---|---|---|---|
| 401K $ | | -75.58* | 552.78 |
| **Net Pay** | | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,106.53

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -115.78 | 804.40 |
| | Social Security Tax | -73.78 | 536.63 |
| | Medicare Tax | -17.25 | 125.50 |
| | PA State Income Tax | -36.29 | 263.77 |
| | Reynoldsvill Income Tax | -11.82 | 85.92 |
| | PA SUI/SDI Tax | -0.76 | 5.53 |
| | **Other** | | |
| | Aflac | -40.01* | 320.08 |
| | Checking1 | -717.02 | |
| | Ft Med | -26.00* | 208.00 |
| | Ft Prescription | -3.00* | 24.00 |
| | Full Time Dentl | -5.00* | 40.00 |
| | Full Time Visn | -3.50* | 28.00 |
| | Lina | -1.73 | 44.98 |
| | Lst Tax | -2.00 | 52.00 |
| | U-Way Dubois | -2.50 | 65.00 |
| | Whole Life | -27.60 | 717.60 |
| | Xmas Bonus $100 | -100.00 | 100.00 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 7.84 | 62.72 |

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Advice number: | 00000520175 |
| Pay date: | 12/24/2008 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **ANNETTE M CROOKS** | 1699 | 0433 0685 | $717.02 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

**Earnings Statement**

**ADP**
®

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

Period Ending:        12/11/2008
Pay Date:             12/11/2008

00000000155
ANNETTE M CROOKS
340 EAST MAIN ST
SUITE #1
REYNOLDSVILLE, PA 15851

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:        1
   PA:             N/A
   Reynoldsvill:   1

Social Security Number: XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1134.62 | | 1,134.62 | 28,227.02 |
| Overtime | | | | 10.64 |
| Adjustments | | | | 138.46 |
| Ee Award | | | | 100.00 |
| Straight Ovt | | | | 56.73 |
| **Gross Pay** | | | **$1,134.62** | 7,952.98 |

* Excluded from federal taxable wages
  Your federal taxable wages this period are $989.03

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Gtl | 7.84 | 54.88 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -98.16 | 688.62 |
| | Social Security Tax | -66.03 | 462.85 |
| | Medicare Tax | -15.45 | 108.25 |
| | PA State Income Tax | -32.45 | 227.48 |
| | Reynoldsvill Income Tax | -10.57 | 74.10 |
| | PA SUI/SDI Tax | -0.68 | 4.77 |
| | **Other** | | |
| | Aflac | -40.01* | 280.07 |
| | Checking1 | -731.86 | |
| | Ft Med | -26.00* | 182.00 |
| | Ft Prescription | -3.00* | 21.00 |
| | Full Time Dentl | -5.00* | 35.00 |
| | Full Time Visn | -3.50* | 24.50 |
| | Lina | -1.73 | 43.25 |
| | Lst Tax | -2.00 | 50.00 |
| | U-Way Dubois | -2.50 | 62.50 |
| | Whole Life | -27.60 | 690.00 |
| | 401K $ | -68.08* | 477.20 |
| | **Net Pay** | **$0.00** | |

© 2000, 2006 ADP, Inc. All Rights Reserved

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

Advice number:        00000500167
Pay date:             12/11/2008

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| ANNETTE M CROOKS | 1699 | 0433 0685 | $731.86 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

**Earnings Statement**

**ADP**

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Period Ending: | 11/27/2008 |
| Pay Date: | 11/26/2008 |

00000000159
ANNETTE M CROOKS
340 EAST MAIN ST
SUITE #1
REYNOLDSVILLE, PA 15851

Taxable Marital Status: Single
Exemptions/Allowances:
   Federal: 1
   PA: N/A
   Reynoldsvill: 1

Social Security Number: XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1134.62 | | 1,134.62 | 27,092.40 |
| Overtime | | | | 10.64 |
| Adjustments | | | | 138.46 |
| Ee Award | | | | 100.00 |
| Straight Ovt | | | | 56.73 |
| **Gross Pay** | | | **$1,134.62** | 6,818.36 |

* Excluded from federal taxable wages
  Your federal taxable wages this period are $989.03

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Gtl | 7.84 | 47.04 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -98.16 | 590.46 |
| | Social Security Tax | -66.02 | 396.82 |
| | Medicare Tax | -15.44 | 92.80 |
| | PA State Income Tax | -32.45 | 195.03 |
| | Reynoldsvill Income Tax | -10.57 | 63.53 |
| | PA SUI/SDI Tax | -0.68 | 4.09 |
| | **Other** | | |
| | Aflac | -40.01* | 240.06 |
| | Checking1 | -731.88 | |
| | Ft Med | -26.00* | 156.00 |
| | Ft Prescription | -3.00* | 18.00 |
| | Full Time Dentl | -5.00* | 30.00 |
| | Full Time Visn | -3.50* | 21.00 |
| | Lina | -1.73 | 41.52 |
| | Lst Tax | -2.00 | 48.00 |
| | U-Way Dubois | -2.50 | 60.00 |
| | Whole Life | -27.60 | 662.40 |
| | 401K $ | -68.08* | 409.12 |
| | **Net Pay** | **$0.00** | |

© 2000 ADP, INC

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Advice number: | 00000480171 |
| Pay date: | 11/26/2008 |

THIS IS NOT A CHECK

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| ANNETTE M CROOKS | 1699 | 0433 0685 | $731.88 |

**NON-NEGOTIABLE**

MIL  022749 024          00000460165

# Earnings Statement

**S&T BANK**
**355 N FIFTH STREET**
**PO BOX 190**
**INDIANA PA 15701**

| | |
|---|---|
| Period Ending: | 11/13/2008 |
| Pay Date: | 11/13/2008 |

00000000153
**ANNETTE M CROOKS**
**340 EAST MAIN ST**
**SUITE #1**
**REYNOLDSVILLE, PA  15851**

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:      1
    PA:           N/A
    Reynoldsvill:  1

Social Security Number:  XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1134.62 | | 1,134.62 | 25,957.78 |
| Overtime | | | | 10.64 |
| Adjustments | | | | 138.46 |
| Ee Award | | | | 100.00 |
| Straight Ovt | | | | 56.73 |
| **Gross Pay** | | | **$1,134.62** | 5,683.74 |

* Excluded from federal taxable wages
  Your federal taxable wages this period are $989.03

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Gtl | 7.84 | 39.20 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -98.16 | 492.30 |
| | Social Security Tax | -66.03 | 330.80 |
| | Medicare Tax | -15.44 | 77.36 |
| | PA State Income Tax | -32.45 | 162.58 |
| | Reynoldsvill Income Tax | -10.57 | 52.96 |
| | PA SUI/SDI Tax | -0.68 | 3.41 |
| | **Other** | | |
| | Aflac | -40.01* | 200.05 |
| | Checking1 | -731.87 | |
| | Ft Med | -26.00* | 130.00 |
| | Ft Prescription | -3.00* | 15.00 |
| | Full Time Dentl | -5.00* | 25.00 |
| | Full Time Visn | -3.50* | 17.50 |
| | Lina | -1.73 | 39.79 |
| | Lst Tax | -2.00 | 46.00 |
| | U-Way Dubois | -2.50 | 57.50 |
| | Whole Life | -27.60 | 634.80 |
| | 401K $ | -68.08* | 341.04 |
| | **Net Pay** | **$0.00** | |

© 2000 ADP, Inc

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTEN AT BOTTOM

**S&T BANK**
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Advice number: | 00000460165 |
| Pay date: | 11/13/2008 |

Deposited to the account of
**ANNETTE M CROOKS**

| account number | transit ABA | amount |
|---|---|---|
| 1699 | 0433 0685 | $731.87 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



**ADP**

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

Period Ending:     10/30/2008
Pay Date:          10/30/2008

00000000157
**ANNETTE M CROOKS**
**340 EAST MAIN ST**
**SUITE #1**
**REYNOLDSVILLE, PA 15851**

Taxable Marital Status: Single
Exemptions/Allowances:
 Federal: 1
 State:   N/A
 Local:   1

Social Security Number: XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1134.62 | | 1,134.62 | 24,823.16 |
| Overtime | | | | 10.64 |
| Adjustments | | | | 138.46 |
| Ee Award | | | | 100.00 |
| Straight Ovt | | | | 56.73 |
| **Gross Pay** | | | **$1,134.62** | 4,549.12 |

* Excluded from federal taxable wages
  Your federal taxable wages this period are $989.03

**Other Benefits and**
**Information**          this period    total to date
Gtl                         7.84           31.36

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -98.16 | 394.14 |
| | Social Security Tax | -66.03 | 264.77 |
| | Medicare Tax | -15.44 | 61.92 |
| | PA State Income Tax | -32.45 | 130.13 |
| | Reynoldsvill Income Tax | -10.57 | 42.39 |
| | PA SUI/SDI Tax | -0.68 | 2.73 |
| | **Other** | | |
| | Aflac | -40.01* | 160.04 |
| | Checking1 | -731.87 | |
| | Ft Med | -26.00* | 104.00 |
| | Ft Prescription | -3.00* | 12.00 |
| | Full Time Dentl | -5.00* | 20.00 |
| | Full Time Visn | -3.50* | 14.00 |
| | Lina | -1.73 | 38.06 |
| | Lst Tax | -2.00 | 44.00 |
| | U-Way Dubois | -2.50 | 55.00 |
| | Whole Life | -27.60 | 607.20 |
| | 401K $ | -68.08* | 1,507.78 |
| | **Net Pay** | **$0.00** | |



VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

THIS IS NOT A CHECK

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

Advice number:     00000440168
Pay date:          10/30/2008

Deposited to the account of        account number    transit ABA      amount
**ANNETTE M CROOKS**                  1699           0433 0685       $731.87

© 1991 ADP, INC.

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**®

*S&T BANK*
*355 N FIFTH STREET*
*PO BOX 190*
*INDIANA PA 15701*

| | |
|---|---|
| Period Ending: | 10/16/2008 |
| Pay Date: | 10/16/2008 |

00000000159
**ANNETTE M CROOKS**
**340 EAST MAIN ST**
**SUITE #1**
**REYNOLDSVILLE, PA 15851**

Taxable Marital Status: Single
Exemptions/Allowances:
    Federal: 1
    State: N/A
    Local: 1

Social Security Number: XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1134.62 | | 1,134.62 | 23,688.54 |
| Overtime | | | | 10.64 |
| Adjustments | | | | 138.46 |
| Ee Award | | | | 100.00 |
| Straight Ovt | | | | 56.73 |
| **Gross Pay** | | | **$1,134.62** | 3,414.50 |

* Excluded from federal taxable wages
  Your federal taxable wages this period are $989.03

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Gtl | 7.84 | 23.52 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -98.16 | 295.98 |
| | Social Security Tax | -66.03 | 198.74 |
| | Medicare Tax | -15.44 | 46.48 |
| | PA State Income Tax | -32.45 | 97.68 |
| | Reynoldsvill Income Tax | -10.57 | 31.82 |
| | PA SUI/SDI Tax | -0.68 | 2.05 |
| | **Other** | | |
| | Aflac | -40.01* | 120.03 |
| | Checking1 | -731.87 | |
| | Ft Med | -26.00* | 78.00 |
| | Ft Prescription | -3.00* | 9.00 |
| | Full Time Dentl | -5.00* | 15.00 |
| | Full Time Visn | -3.50* | 10.50 |
| | Lina | -1.73 | 36.33 |
| | Lst Tax | -2.00 | 42.00 |
| | U-Way Dubois | -2.50 | 52.50 |
| | Whole Life | -27.60 | 579.60 |
| | 401K $ | -68.08* | 1,439.70 |
| | **Net Pay** | **$0.00** | |

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

THIS IS NOT A CHECK

*S&T BANK*
*355 N FIFTH STREET*
*PO BOX 190*
*INDIANA PA 15701*

| | |
|---|---|
| Advice number: | 00000420172 |
| Pay date: | 10/16/2008 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **ANNETTE M CROOKS** | 1699 | 0433 0685 | $731.87 |

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**
®

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Period Ending: | 10/02/2008 |
| Pay Date: | 10/02/2008 |

00000000162
**ANNETTE M CROOKS**
**340 EAST MAIN ST**
**SUITE #1**
**REYNOLDSVILLE, PA 15851**

Taxable Marital Status: Single
Exemptions/Allowances:
    Federal: 1
    State:   N/A
    Local:   1

Social Security Number: XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1134.62 | | 1,134.62 | 22,553.92 |
| Overtime | | | | 10.64 |
| Adjustments | | | | 138.46 |
| Ee Award | | | | 100.00 |
| Straight Ovt | | | | 56.73 |
| **Gross Pay** | | | **$1,134.62** | 2,279.88 |

**\* Excluded from federal taxable wages**
   Your federal taxable wages this period are $989.03

**Other Benefits and**
**Information** | this period | total to date
| Gtl | 7.84 | 15.68 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -98.16 | 197.82 |
| | Social Security Tax | -66.02 | 132.71 |
| | Medicare Tax | -15.44 | 31.04 |
| | PA State Income Tax | -32.45 | 65.23 |
| | Reynoldsvill Income Tax | -10.57 | 21.25 |
| | PA SUI/SDI Tax | -0.68 | 1.37 |
| | | | |
| | **Other** | | |
| | Aflac | -40.01* | 80.02 |
| | Checking1 | -731.88 | |
| | Ft Med | -26.00* | 52.00 |
| | Ft Prescription | -3.00* | 6.00 |
| | Full Time Dentl | -5.00* | 10.00 |
| | Full Time Visn | -3.50* | 7.00 |
| | Lina | -1.73 | 34.60 |
| | Lst Tax | -2.00 | 40.00 |
| | U-Way Dubois | -2.50 | 50.00 |
| | Whole Life | -27.60 | 552.00 |
| | 401K $ | -68.08* | 1,371.62 |
| | **Net Pay** | **$0.00** | |



VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTEN AT BOTTOM

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Advice number: | 00000400174 |
| Pay date: | 10/02/2008 |

Deposited to the account of | account number | transit ABA | amount
**ANNETTE M CROOKS** | 1699 | 0433 0685 | $731.88

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**

CO. FILE DEPT. CLOCK VCHR. NO. 058

# Earnings Statement

**ADP**

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| Period Ending: | 09/18/2008 |
|---|---|
| Pay Date: | 09/18/2008 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 1
State: N/A
Local: 1

00000000161
**ANNETTE M CROOKS**
**340 EAST MAIN ST**
**SUITE #1**
**REYNOLDSVILLE, PA 15851**

Social Security Number: XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1134.62 | | 1,134.62 | 21,419.30 |
| Overtime | 21.2742 | .50 | 10.64 | 10.64 |
| Adjustments | | | | 138.46 |
| Ee Award | | | | 100.00 |
| Straight Ovt | | | | 56.73 |
| **Gross Pay** | | | **$1,145.26** | 1,145.26 |

* Excluded from federal taxable wages
  Your federal taxable wages this period are $999.03

**Other Benefits and**
| Information | this period | total to date |
|---|---|---|
| Gtl | 7.84 | 7.84 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -99.66 | 99.66 |
| | Social Security Tax | -66.69 | 66.69 |
| | Medicare Tax | -15.60 | 15.60 |
| | PA State Income Tax | -32.78 | 32.78 |
| | Reynoldsvill Income Tax | -10.68 | 10.68 |
| | PA SUI/SDI Tax | -0.69 | 0.69 |
| | **Other** | | |
| | Aflac | -40.01* | 40.01 |
| | Checking1 | -739.10 | |
| | Ft Med | -26.00* | 26.00 |
| | Ft Prescription | -3.00* | 3.00 |
| | Full Time Dentl | -5.00* | 5.00 |
| | Full Time Visn | -3.50* | 3.50 |
| | Lina | -1.73 | 32.87 |
| | Lst Tax | -2.00 | 38.00 |
| | U-Way Dubois | -2.50 | 47.50 |
| | Whole Life | -27.60 | 524.40 |
| | 401K $ | -68.72* | 1,303.54 |
| | **Net Pay** | **$0.00** | |

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| Advice number: | 00000380172 |
|---|---|
| Pay date: | 09/18/2008 |

**Deposited to the account of**
**ANNETTE M CROOKS**

| | account number | transit ABA | amount |
|---|---|---|---|
| | *599 | 0433 0685 | $739.10 |

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**

HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

# Earnings Statement

**ADP** ®

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Period Ending: | 09/04/2008 |
| Pay Date: | 09/04/2008 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 1
  State:  N/A
  Local:   1

00000000151
**ANNETTE M CROOKS**
**200 4TH ST EXT**
**FALLS CREEK PA 15840**

Social Security Number: XXX-XX-5494

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1134.62 | | 1,134.62 | 20,284.68 |
| Adjustments | | | | 138.46 |
| Ee Award | | | | 100.00 |
| Straight Ovt | | | | 56.73 |
| **Gross Pay** | | | **$1,134.62** | 20,579.87 |

**\* Excluded from federal taxable wages**
Your federal taxable wages this period are $989.03

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Gtl | 7.84 | 138.72 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -98.16 | 1,788.98 |
| | Social Security Tax | -66.03 | 1,198.05 |
| | Medicare Tax | -15.44 | 280.19 |
| | PA State Income Tax | -32.45 | 588.92 |
| | Falls Creek Income Tax | -10.57 | 191.82 |
| | PA SUI/SDI Tax | -0.68 | 12.35 |
| | **Other** | | |
| | Aflac | -40.01* | 720.18 |
| | Checking1 | -731.87 | |
| | Ft Med | -26.00* | 468.00 |
| | Ft Prescription | -3.00* | 54.00 |
| | Full Time Dentl | -5.00* | 90.00 |
| | Full Time Visn | -3.50* | 63.00 |
| | Lina | -1.73 | 31.14 |
| | Lst Tax | -2.00 | 36.00 |
| | U-Way Dubois | -2.50 | 45.00 |
| | Whole Life | -27.60 | 496.80 |
| | 401K $ | -68.08* | 1,234.82 |
| | **Net Pay** | **$0.00** | |

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

S&T BANK
355 N FIFTH STREET
PO BOX 190
INDIANA PA 15701

| | |
|---|---|
| Advice number: | 00000360161 |
| Pay date: | 09/04/2008 |

Deposited to the account of
**ANNETTE M CROOKS**

| | account number | transit ABA | amount |
|---|---|---|---|
| | 1699 | 0433 0685 | $731.87 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

# JCPenney HR Kiosk
## View Paystub

**Associate:** Annette Marie Crooks          **Emplid:** 006696414          **SSN:** ***-**-****

## Payroll funds to cover your direct deposit account(s) will be available on payday / advice date

| PAY GROUP | ADVICE# | ADVICE DATE | PAY BEGIN DATE | PAY END DATE |
|---|---|---|---|---|
| BW6 - Bi-weekly Paid Associates - 6 | 3322101 | 02/27/2009 | 02/08/2009 | 02/21/2009 |

| UNIT NO. | DEPARTMENT | BONDS EARN. | BOND BAL | RATE OF PAY | PERIOD GROSS | PERIOD NET |
|---|---|---|---|---|---|---|
| 01489 | 001116 | 0 | 0.00 | 9.24 | 77.61 | 62.80 |

### HOURS AND EARNING

| Description | Rate | Curr. Hrs | Earnings | YTD Earnings |
|---|---|---|---|---|
| Regular | 9.24 | 8.40 | 77.61 | 870.39 |
| * Merch Prizes-ExPay | | | | 20.00 |
| Credit Applic-InPay | | | | 10.00 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| FED Withholdng | | 41.09 |
| FED MED/EE | 1.13 | 13.06 |
| FED OASDI/EE | 4.81 | 55.82 |
| PA Unempl EE | .05 | .54 |
| PA Withholding | 2.38 | 27.65 |
| PA SANDY Withho | .78 | 9.01 |

\* Earnings not included in Net take home pay

### BEFORE TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401k Savings Plan | 4.66 | 52.83 |

### AFTER TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| United Way | 1.00 | 5.00 |

### TAX DATA

| | FEDERAL | STATE | PA |
|---|---|---|---|
| Marital Status: | Single | n/a | |
| Allowances: | | | |
| Addl. Pct | | | |
| Addl. Amt | | | |

### LOCAL TAX DATA

| Locality | Pct/Amt | Allowances |
|---|---|---|
| PA SANDY Withho | 1.00% | 0 |

| Y-T-D GROSS: 880.39 | FICA TAX EARN: 900.39 | MEDICARE TAX EARN: 900.39 | FEDERAL TAX EARN: 847.56 |
|---|---|---|---|

### DIRECT DEPOSIT DISTRIBUTION

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 1599 | 62.80 |

## J.C. Penney Corporation, Inc.
### 310 South Main
### Salt Lake City, Utah 84101

# JCPenney HR Kiosk
## View Paystub

**Associate:** Annette Marie Crooks          **Emplid:** 006696414          **SSN:** \*\*\*-\*\*-\*\*\*\*

## Payroll funds to cover your direct deposit account(s) will be available on payday / advice date

| PAY GROUP | ADVICE# | ADVICE DATE | PAY BEGIN DATE | PAY END DATE |
|---|---|---|---|---|
| BW6 - Bi-weekly Paid Associates - 6 | 3310974 | 02/13/2009 | 01/25/2009 | 02/07/2009 |

| UNIT NO. | DEPARTMENT | BONDS EARN. | BOND BAL | RATE OF PAY | PERIOD GROSS | PERIOD NET |
|---|---|---|---|---|---|---|
| 01489 | 001116 | 0 | 0.00 | 9.24 | 114.72 | 90.61 |

### HOURS AND EARNING

| Description | Rate | Curr. Hrs | Earnings | YTD Earnings |
|---|---|---|---|---|
| Regular | 9.24 | 12.20 | 112.72 | 792.78 |
| * Merch Prizes-ExPay | | | 5.00 | 20.00 |
| Credit Applic-InPay | | | 2.00 | 10.00 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| FED Withholdng | 2.12 | 41.09 |
| FED MED/EE | 1.74 | 11.93 |
| FED OASDI/EE | 7.42 | 51.01 |
| PA Unempl EE | .07 | .49 |
| PA Withholdng | 3.68 | 25.27 |
| PA SANDY Withho | 1.20 | 8.23 |

* Earnings not included in Net take home pay

### BEFORE TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401k Savings Plan | 6.88 | 48.17 |

### AFTER TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| United Way | 1.00 | 4.00 |

### TAX DATA

| | FEDERAL | STATE | PA |
|---|---|---|---|
| Marital Status. | Single | n/a | |
| Allowances. | | | |
| Addl. Pct. | | | |
| Addl. Amt. | | | |

### LOCAL TAX DATA

| Locality | Pct/Amt | Allowances |
|---|---|---|
| PA SANDY Withho | 1.00% | 0 |

Y-T-D GROSS: 802.78    FICA TAX EARN: 822.78    MEDICARE TAX EARN: 822.78    FEDERAL TAX EARN: 774.61

### DIRECT DEPOSIT DISTRIBUTION

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 899 | 90.61 |

## J.C. Penney Corporation, Inc.
### 310 South Main
### Salt Lake City, Utah 84101

# JCPenney HR Kiosk
## View Paystub

**Associate:** Annette Marie Crooks          **Emplid: 006696414**          **SSN: ***-**-****

## Payroll funds to cover your direct deposit account(s) will be available on payday / advice date

| PAY GROUP | ADVICE# | ADVICE DATE | PAY BEGIN DATE | PAY END DATE |
|---|---|---|---|---|
| BW6 - Bi-weekly Paid Associates - 6 | 3299525 | 01/30/2009 | 01/11/2009 | 01/24/2009 |

| UNIT NO. | DEPARTMENT | BONDS EARN. | BOND BAL | RATE OF PAY | PERIOD GROSS | PERIOD NET |
|---|---|---|---|---|---|---|
| 01489 | 001116 | 0 | 0.00 | 9.24 | 147.84 | 118.85 |

### HOURS AND EARNING

| Description | Rate | Curr. Hrs | Earnings | YTD Earnings |
|---|---|---|---|---|
| Regular | 9.24 | 16.00 | 147.84 | 680.06 |
| * Merch Prizes-ExPay | | | | 15.00 |
| Credit Applic-InPay | | | | 8.00 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| FED Withholdng | 3.70 | 38.97 |
| FED MED/EE | 2.14 | 10.19 |
| FED OASDI/EE | 9.17 | 43.59 |
| PA Unempl EE | .09 | .42 |
| PA Withholdng | 4.54 | 21.59 |
| PA SANDY Withho | 1.48 | 7.03 |

\* Earnings not included in Net take home pay

### BEFORE TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401k Savings Plan | 8.87 | 41.29 |

### AFTER TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| United Way | 1.00 | 3.00 |

### TAX DATA

| | FEDERAL | STATE | PA |
|---|---|---|---|
| Marital Status: | Single | n/a | |
| Allowances: | | | |
| Addl. Pct. | | | |
| Addl. Amt. | | | |

### LOCAL TAX DATA

| Locality | Pct/Amt | Allowances |
|---|---|---|
| PA SANDY Withho | 1.00% | 0 |

| Y-T-D GROSS: 688.06 | FICA TAX EARN: 703.06 | MEDICARE TAX EARN: 703.06 | FEDERAL TAX EARN: 661.77 |
|---|---|---|---|

### DIRECT DEPOSIT DISTRIBUTION

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 1699 | 118.85 |

## J.C. Penney Corporation, Inc.
### 310 South Main
### Salt Lake City, Utah 84101

# JCPenney HR Kiosk
## View Paystub

**Associate:** Annette Marie Crooks          **Emplid: 006696414**          **SSN:** ***-**-****

## Payroll funds to cover your direct deposit account(s) will be available on payday / advice date

| PAY GROUP | ADVICE# | ADVICE DATE | PAY BEGIN DATE | PAY END DATE |
|---|---|---|---|---|
| BW6 · Bi-weekly Paid Associates · 6 | 3288191 | 01/16/2009 | 12/28/2008 | 01/10/2009 |

| UNIT NO. | DEPARTMENT | BONDS EARN. | BOND BAL | RATE OF PAY | PERIOD GROSS | PERIOD NET |
|---|---|---|---|---|---|---|
| 01489 | 001116 | 0 | 0.00 | 9.24 | 191.42 | 144.48 |

### HOURS AND EARNING

| Description | Rate | Curr. Hrs | Earnings | YTD Earnings |
|---|---|---|---|---|
| Regular | 9.24 | 20.50 | 189.42 | 532.22 |
| Credit Applic-InPay | | | 2.00 | 8.00 |
| * Merch Przes-ExPay | | | 5.00 | 15.00 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| FED Withholdng | 9.33 | 35.27 |
| FED MED/EE | 2.85 | 8.05 |
| FED OASDI/EE | 12.17 | 34.42 |
| PA Unempl EE | .11 | .33 |
| PA Withholdng | 6.03 | 17.05 |
| PA SANDY Withho | 1.96 | 5.55 |
| PA SANDY TWP LS Tax | 2.00 | 2.00 |

* Earnings not included in Net take home pay

### BEFORE TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401k Savings Plan | 11.49 | 32.42 |

### AFTER TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| United Way | 1.00 | 2.00 |

### TAX DATA

| | FEDERAL | STATE | PA |
|---|---|---|---|
| Marital Status | Single | n/a | |
| Allowances | | | |
| Addl. Pct. | | | |
| Addl. Amt. | | | |

### LOCAL TAX DATA

| Locality | Pct/Amt | Allowances |
|---|---|---|
| PA SANDY Withho | 1.00% | 0 |
| PA SANDY TWP LS Tax | $ 52.00 | 0 |

| Y-T-D GROSS: 540.22 | FICA TAX EARN: 555.22 | MEDICARE TAX EARN: 555.22 | FEDERAL TAX EARN: 522.80 |
|---|---|---|---|

### DIRECT DEPOSIT DISTRIBUTION

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 1699 | 144.48 |

## J.C. Penney Corporation, Inc.

# JCPenney HR Kiosk
## View Paystub

**Associate:** Annette Marie Crooks          **Emplid:** 006696414          **SSN:** ***-**-****

## Payroll funds to cover your direct deposit account(s) will be available on payday / advice date

| PAY GROUP | ADVICE# | ADVICE DATE | PAY BEGIN DATE | PAY END DATE |
|---|---|---|---|---|
| BW6 - Bi-weekly Paid Associates - 6 | 3274813 | 01/02/2009 | 12/14/2008 | 12/27/2008 |

| UNIT NO. | DEPARTMENT | BONDS EARN. | BOND BAL | RATE OF PAY | PERIOD GROSS | PERIOD NET |
|---|---|---|---|---|---|---|
| 01489 | 001116 | 0 | 0.00 | 9.24 | 348.80 | 258.65 |

### HOURS AND EARNING

| Description | Rate | Curr. Hrs | Earnings | YTD Earnings |
|---|---|---|---|---|
| Regular | 9.24 | 37.10 | 342.80 | 342.80 |
| Credit Applic-InPay | | | 6.00 | 6.00 |
| * Merch Prizes-ExPay | | | 10.00 | 10.00 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| FED Withholdng | 25.94 | 25.94 |
| FED MED/EE | 5.20 | 5.20 |
| FED OASDI/EE | 22.25 | 22.25 |
| PA Unempl EE | 22 | 22 |
| PA Withholdng | 11.02 | 11.02 |
| PA SANDY Withho | 3.59 | 3.59 |

\* Earnings not included in Net take home pay

### BEFORE TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401k Savings Plan | 20.93 | 20.93 |

### AFTER TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| United Way | 1.00 | 1.00 |

### TAX DATA

| | FEDERAL | STATE | PA |
|---|---|---|---|
| Marital Status: | Single | n/a | |
| Allowances: | | | |
| Addl. Pct. | | | |
| Addl. Amt. | | | |

### LOCAL TAX DATA

| Locality | Pct/Amt | Allowances |
|---|---|---|
| PA SANDY Withho | 1.00% | 0 |

| Y-T-D GROSS: 348.80 | FICA TAX EARN: 358.80 | MEDICARE TAX EARN: 358.80 | FEDERAL TAX EARN: 337.87 |
|---|---|---|---|

### DIRECT DEPOSIT DISTRIBUTION

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 1699 | 258.65 |

## J.C. Penney Corporation, Inc.
## 310 South Main
## Salt Lake City, Utah 84101

# JCPenney HR Kiosk
## View Paystub

**Associate:** Annette Marie Crooks        **Emplid: 006696414**        **SSN: \*\*\*-\*\*-\*\*\*\***

## Payroll funds to cover your direct deposit account(s) will be available on payday / advice date

| PAY GROUP | ADVICE# | ADVICE DATE | PAY BEGIN DATE | PAY END DATE |
|---|---|---|---|---|
| BW6 - Bi-weekly Paid Associates - 6 | 3263953 | 12/19/2008 | 11/30/2008 | 12/13/2008 |

| UNIT NO. | DEPARTMENT | BONDS EARN. | BOND BAL | RATE OF PAY | PERIOD GROSS | PERIOD NET |
|---|---|---|---|---|---|---|
| 01489 | 001116 | 0 | 0.00 | 9.24 | 355.12 | 263.56 |

### HOURS AND EARNING

| Description | Rate | Curr. Hrs | Earnings | YTD Earnings |
|---|---|---|---|---|
| Regular | 9.24 | 38.00 | 351.12 | 5660.35 |
| * Merch Przes-ExPay | | | 10.00 | 55.00 |
| Credit Applic-InPay | | | 4.00 | 90.00 |
| Cat Book Sls-InPay | | | | 50 |
| * Misc Awards-ExPay | | | | 20.00 |
| Prior Earning Adjust | | | | 50 |

* Earnings not included in Net take home pay

### TAXES

| Description | Current | YTD |
|---|---|---|
| FED Withholdng | 26.25 | 307.02 |
| FED MED/EE | 5.29 | 84.48 |
| FED OASDI/EE | 22.63 | 361.23 |
| PA Unempl EE | 22 | 3.50 |
| PA Withholdng | 11.21 | 178.89 |
| PA SANDY Withho | 3.65 | 58.27 |

### BEFORE TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401k Savings Plan | 21.31 | 346.26 |

### AFTER TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| United Way | 1.00 | 26.00 |

### TAX DATA

| TAX DATA | FEDERAL | STATE | PA |
|---|---|---|---|
| Marital Status: | Single | n/a | |
| Allowances: | | | |
| Addl. Pct | | | |
| Addl. Amt. | | | |

### LOCAL TAX DATA

| Locality | Pct/Amt | Allowances |
|---|---|---|
| PA SANDY Withho | 1.00% | 0 |

| Y-T-D GROSS: 5751.35 | FICA TAX EARN: 5826.35 | MEDICARE TAX EARN: 5826.35 | FEDERAL TAX EARN: 5480.09 |
|---|---|---|---|

### DIRECT DEPOSIT DISTRIBUTION

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 1699 | 263.56 |

## J.C. Penney Corporation, Inc.
### 310 South Main
### Salt Lake City, Utah 84101

# JCPenney HR Kiosk
## View Paystub

**Associate:** Annette Marie Crooks          **Emplid: 006696414**          **SSN:** ***-**-****

## Payroll funds to cover your direct deposit account(s) will be available on payday / advice date

| PAY GROUP | ADVICE# | ADVICE DATE | PAY BEGIN DATE | PAY END DATE |
|---|---|---|---|---|
| BW6 - Bi-weekly Paid Associates - 6 | 3251458 | 12/05/2008 | 11/16/2008 | 11/29/2008 |

| UNIT NO. | DEPARTMENT | BONDS EARN. | BOND BAL | RATE OF PAY | PERIOD GROSS | PERIOD NET |
|---|---|---|---|---|---|---|
| 01489 | 001116 | 0 | 0.00 | 9.24 | 315.69 | 232.42 |

### HOURS AND EARNING

| Description | Rate | Curr. Hrs | Earnings | YTD Earnings |
|---|---|---|---|---|
| Regular | 9.24 | 33.30 | 307.69 | 5309.23 |
| Credit Applic-InPay | | | 8.00 | 86.00 |
| Cat Book Sls-InPay | | | | .50 |
| * Misc Awards-ExPay | | | | 20.00 |
| Prior Earning Adjust | | | | .50 |
| * Merch Prizes-ExPay | | | 15.00 | 45.00 |

* Earnings not included in Net take home pay

### TAXES

| Description | Current | YTD |
|---|---|---|
| FED Withholdng | 24.36 | 280.77 |
| FED MED/EE | 4.80 | 79.19 |
| FED OASDI/EE | 20.51 | 338.60 |
| PA Unempl EE | 20 | 3 28 |
| PA Withholdng | 10.15 | 167.68 |
| PA SANDY Withho | 3.31 | 54.62 |

### BEFORE TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401k Savings Plan | 18.94 | 324.95 |

### AFTER TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| United Way | 1.00 | 25.00 |

| TAX DATA | FEDERAL | STATE | PA |
|---|---|---|---|
| Marital Status: | Single | n/a | |
| Allowances: | | | |
| Addl. Pct. | | | |
| Addl. Amt. | | | |

### LOCAL TAX DATA

| Locality | Pct/Amt | Allowances |
|---|---|---|
| PA SANDY Withho | 1.00% | 0 |

| Y-T-D GROSS: 5396.23 | FICA TAX EARN: 5461.23 | MEDICARE TAX EARN: 5461.23 | FEDERAL TAX EARN: 5136.28 |
|---|---|---|---|

### DIRECT DEPOSIT DISTRIBUTION

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 1699 | 232.42 |

## J.C. Penney Corporation, Inc.
## 310 South Main
## Salt Lake City, Utah 84101

# JCPenney HR Kiosk
## View Paystub

**Associate:** Annette Marie Crooks      **Emplid:** 006696414      **SSN:** \*\*\*-\*\*-\*\*\*\*

## Payroll funds to cover your direct deposit account(s) will be available on payday / advice date

| PAY GROUP | ADVICE# | ADVICE DATE | PAY BEGIN DATE | PAY END DATE |
|---|---|---|---|---|
| BW6 - Bi-weekly Paid Associates - 6 | 3239485 | 11/21/2008 | 11/02/2008 | 11/15/2008 |

| UNIT NO. | DEPARTMENT | BONDS EARN. | BOND BAL | RATE OF PAY | PERIOD GROSS | PERIOD NET |
|---|---|---|---|---|---|---|
| 01489 | 001116 | 0 | 0.00 | 9.24 | 289.22 | 217.98 |

### HOURS AND EARNING

| Description | Rate | Curr. Hrs | Earnings | YTD Earnings |
|---|---|---|---|---|
| Regular | 9.24 | 31.30 | 289.22 | 5001.54 |
| * Merch Prizes-ExPay | | | 5.00 | 30.00 |
| Cat Book Sls-InPay | | | | .50 |
| * Misc Awards-ExPay | | | | 20.00 |
| Prior Earning Adjust | | | | .50 |
| Credit Applic-InPay | | | | 78.00 |

\* Earnings not included in Net take home pay

### TAXES

| Description | Current | YTD |
|---|---|---|
| FED Withholding | 18.24 | 256.41 |
| FED MED/EE | 4.26 | 74.39 |
| FED OASDI/EE | 18.24 | 318.09 |
| PA Unempl EE | .18 | 3.08 |
| PA Withholdng | 9.03 | 157.53 |
| PA SANDY Withho | 2.94 | 51.31 |

### BEFORE TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 401k Savings Plan | 17.35 | 306.01 |

### AFTER TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| United Way | 1.00 | 24.00 |

### TAX DATA

| | FEDERAL | STATE | PA |
|---|---|---|---|
| Marital Status: | Single | n/a | |
| Allowances: | | | |
| Addl. Pct. | | | |
| Addl. Amt. | | | |

### LOCAL TAX DATA

| Locality | Pct/Amt | Allowances |
|---|---|---|
| PA SANDY Withho | 1.00% | 0 |

| Y-T-D GROSS: 5080.54 | FICA TAX EARN: 5130.54 | MEDICARE TAX EARN: 5130.54 | FEDERAL TAX EARN: 4824.53 |
|---|---|---|---|

### DIRECT DEPOSIT DISTRIBUTION

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 1699 | 217.98 |

## J.C. Penney Corporation, Inc.
### 310 South Main
### Salt Lake City, Utah 84101

Online Reports

(2+q - flw i

Pay Check   3 to Alex:nge.ty Be J Lass  Alex :

| Employee Name ID | P ae ID | |
|---|---|---|
| Dept. ID | Direct Dep. | Check No. |

Crecks,Johnson Marie   MFIT b
00006000441  11/07/03  A C02 27454
C01135

| <--- REGULAR ---> | | <--- OVT TIME ---> | <-- OTHER --> | | | |
|---|---|---|---|---|---|---|
| Hours | Earnings | Hours | Earnings | Typ | Hours | Earnings |
| 10.10 | 14.58 | | | GPA | 0.00 | |
| 5.50 | 83.10 | | | PPZ | 10.00 | |

| Gross Pay | Taxes | Type | Deductions |
|---|---|---|---|
| 199.74 | 13.90 | OASDI | 3.00 |
| | 3.04 | MEDI | 13.98 |
| | 11.90 | FWT | |
| | 0.44 | PASWT | |
| | .11 | PAST | |
| | 2.10 | 117135 | |

Online Reports

Cuts-Carib

Pay Group   TXY Biweekly Paid Associates - C

| Employee Name/ID | Perr ID | Check Date | Check Nr. | Hours | Earnings | Hours | Earnings | Type | Hours | Earnings | Gross Pay | Taxes | Type | Deductions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept. ID | | | | <-- --- REGULAR ----> | | <---- OVERTIME ---> | | <-------- OTHER --------> | | | | | | |
| Crooks,Annette Marie | 221EDN | | | 13.00 | 120.12 | | | C9A | 0.00 | 237.62 | | 14.73 | OASDI | 1.00 |
| 750066549414  10/24/05 | A 00321040Y | | | 22.50 | 115.50 | | | | | | | 3.45 | MEDI | 14.26 |
| 301318 | | | | | | | | | | | | 15.13 | FWT | |
| | | | | | | | | | | | | 7.30 | PASWT | |
| | | | | | | | | | | | | .14 | PAUI | |
| | | | | | | | | | | | | 2.35 | 117135 | |

Online Reports

| | | | | | | | | Taxes | Type | Deductions |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 7.78 | OASDI | 1.00 |
| | | | | | | | | 1.82 | MEDI | 7.52 |
| | | | | | | | | 1.28 | FWT | |
| | | | | | | | | 3.35 | PASWI | |
| | | | | | | | | .07 | PAUI | |
| | | | | | | | | 1.35 | 117135 | |

Location   91185   La Pol., CA
Payrol. Id   The Penney Paid Associates - 6

Employee Name/ID     Form ID
Dept. ID   Check Date   Check No.

| | <---- REGULAR ----> | | <--- OVERTIME ---> | <------ OTHER ------> | | |
|---|---|---|---|---|---|---|---|
| | Hours | Earnings | Hours | Earnings | Type | Hours | Earnings |
| | 4.10 | 81.08 | | | ACE | | .52 |
| | 4.00 | 38.71 | | | SPA | | 2.69 |

Gross Pay
125.39

Online Reports

Pay Group   PVF Nonweekly Land Institution - G

Employee Name/ID    Posit ID    <--- REGULAR ----->    <-- OVERTIME --->    <----- OTHER ------->    Gross Pay    Taxes Type    Deduction
Dept. ID   Check Date   Check No.    Hours    Earnings    Hours    Earnings    Type   Hours   Earnings

Brooks,Annette Marie    INSLLFG                8.40    77.62                                          116.43    7.22  OASDI    1.00
G0006664414  09/26/08 / 003194454            4.70    38.81                                                    1.69  HMDI     6.99
0501116                                                                                                        .75  NWT
                                                                                                              3.59  PSSWT
                                                                                                               .07  PSUI
                                                                                                               .16  147135

Online Reports

Aug 04 - Report 4

Payroll Data Associates - 4

| Employee Name/ID | Form 1 | | | | | | | | | |
| Dept 1 | Check Date | Check No. | | | | | | | | |

Crosky, Annette Marie    ...CF008
0006250114  03/12/08  A 003183156
003115

| | <----- REGULAR -----> | | <--- OVERTIME ----> | | <------ OTHER ------> | | | | |
| | Hours | Earnings | Hours | Earnings | Type | Hours | Earnings | Gross Pay | Taxes Type | Deductions |
| | 8.50 | 43.54 | | | CPA | 4.00 | | 159.59 | 22.70 OASDI | 1.00 |
| | 13.70 | 117.35 | | | RPX | 5.50 | | | 7.97 MEDI | 11.90 |
| | | | | | | | | | 10.41 FWT | |
| | | | | | | | | | 6.25 FASWT | |
| | | | | | | | | | .12 FUDI | |
| | | | | | | | | | 2.05 117135 | |